# Exhibit 6

# EXHIBIT 6

## U.S. Patent No. 11,533,560 vs. Apple

Accused Instrumentalities: Apple's iPhone and iPad products that, when paired with AirPods (or other Bluetooth headphones) with Spatial Audio or "Spatialize Stereo" enabled, query the operating system for the current audio output route, identify a Bluetooth/AirPods communication path, and apply a route-specific spatial-audio enhancement before rendering the enhanced signal on the connected AirPods, including without limitation iPhone 17, iPad Pro 11" (M5), paired with AirPods Pro 3, AirPods 4, or AirPods Max, and all versions and variations thereof since the issuance of the asserted patent.

## Claim 1

| Claim 1 | Accused Instrumentalities |
|---|---|
| [1.0] 1. A method for enhancing an audio signal, comprising, by a circuitry of a device: | To the extent the preamble is limiting, each Accused Instrumentality performs, and/or Apple performs through each Accused Instrumentality, a method for enhancing an audio signal, by a circuitry of a device. <br><br> For example, when the Apple iPhone or iPad plays a stereo audio signal through connected AirPods (or other Bluetooth headphones) with Spatial Audio or "Spatialize Stereo" enabled, the device's on-device audio framework spatializes or up-mixes the stereo signal in real time before it is rendered on the AirPods — i.e., the device, by its circuitry, enhances the audio signal for output on the paired headphones. <br><br> *See, e.g.*: <br><br> https://developer.apple.com/documentation/AVFAudio/audio-engine (on-device AVAudioEngine performs real-time processing and 3D spatialization on a signal before rendering to an output destination) <br><br> https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription/isspatialaudioenabled (device treats a 2-channel/AirPods output port as having "enhanced capabilities" for spatial playback) <br><br> https://developer.apple.com/videos/play/wwdc2021/10265/ (WWDC21 "Immerse your app in Spatial Audio": device compares IMU head-pose data from the device and the headphones and dynamically alters the audio rendering; device up-mixes stereo sources to reproduce a 5.1-channel experience) |

# EXHIBIT 6

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | https://support.apple.com/en-us/102469 (AirPods 3, AirPods 4, AirPods Pro, and AirPods Max "use Spatial Audio and head tracking" to render an immersive, theater-like experience; rendered audio "will sound like it's coming from your iPhone") |
|  | https://support.apple.com/en-us/102596 (iPhone builds and applies a Personalized Spatial Audio profile, using camera data "processed entirely on your device," that shapes audio delivered to AirPods) |
|  | https://support.apple.com/en-la/105041 (confirms the device otherwise applies "Spatialize Stereo" to a two-channel signal bound for headphone playback) |
| [1.1] transmitting a request to an operating system of the device for rendering system information of an audio rendering system associated with the device, the operating system operating the device and the audio rendering system; | Each Accused Instrumentality performs a step of transmitting a request to an operating system of the device for rendering system information of an audio rendering system associated with the device, the operating system operating the device and the audio rendering system. |
|  | For example, Apple's iOS/iPadOS platform provides an API by which an app "ask[s] the audio session for its currentRoute to determine where the audio output is currently routed," which "returns an AVAudioSessionRouteDescription object that lists all of the audio session's inputs and outputs," and the app observes AVAudioSession.routeChangeNotification to be informed "when [the] audio route changes" — for example, when AirPods connect. For another example, Apple documentation describes the connected AirPods as integrated into a single, OS-controlled "Spatial Audio routing system": the operating system fuses head-pose data from both the iPhone/iPad and the AirPods, "exclusively controls" the spatialization state, and automatically manages the Bluetooth connection — including automatically switching AirPods between the user's devices and delivering AirPods firmware updates — i.e., iOS operates both the iPhone/iPad and the connected AirPods together. |
|  | *See, e.g.*: |
|  | https://developer.apple.com/documentation/avfaudio/responding-to-audio-route-changes (app "ask[s] the audio session for its currentRoute"; app observes AVAudioSession.routeChangeNotification "[t]o respond to audio route changes") |
|  | https://developer.apple.com/documentation/avfaudio/avaudiosession/currentroute (currentRoute is used to "[i]nspect the state of device audio routes") |

**EXHIBIT 6**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | https://developer.apple.com/documentation/avfaudio/avaudiosession ("An audio session acts as an intermediary between your app and the operating system — and, in turn, the underlying audio hardware") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangenotification ("A notification the system posts when its audio route changes") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangereason/newdeviceavailable (system signals when, e.g., AirPods become available as "a preferred audio route") |
| | https://developer.apple.com/documentation/audiotoolbox/rendering-spatial-audio-from-bluetooth-headphones (connected Bluetooth headphone integrated "into the Spatial Audio routing system"; "[t]he system exclusively controls spatialization state") |
| | https://developer.apple.com/videos/play/wwdc2021/10265/ (WWDC21 Session 10265: OS compares IMU measurements from "the playback device" and "the headphones" to determine head pose) |
| | https://support.apple.com/en-us/104988 (operating system automatically switches AirPods between the user's devices when signed in with the same Apple Account) |
| | https://support.apple.com/en-us/106340 (operating system manages AirPods firmware updates "automatically while your AirPods are charging and in Bluetooth range") |
| [1.2] receiving, from the operating system of the device, the rendering system information, wherein the rendering system information comprises data representative of a communication path of the audio signal, wherein the data representative of the communication path of the audio signal includes metadata indicative of an audio | Each Accused Instrumentality performs a step of receiving, from the operating system of the device, the rendering system information, wherein the rendering system information comprises data representative of a communication path of the audio signal, and wherein the data representative of the communication path of the audio signal includes metadata indicative of an audio consumption software application associated with the audio signal.

For example, in response to the currentRoute query, iOS returns an AVAudioSessionRouteDescription object listing the active output port(s); where AirPods are connected, that port's portType resolves to a Bluetooth output type — for example, bluetoothA2DP or bluetoothLE — i.e., the operating system returns data representative of a Bluetooth communication path to the AirPods. For another example, the per-app AVAudioSession that generates the request also carries app-set category/mode metadata (e.g., "playback," "moviePlayback," "voiceChat," "gameChat") describing the requesting app's audio use, and the |

**EXHIBIT 6**

| Claim 1 | Accused Instrumentalities |
|---|---|
| consumption software application associated with the audio signal; | system separately tracks now-playing/owning-app identity (via MPNowPlayingInfoCenter) and per-app Spatial Audio settings that are "saved and applied automatically the next time you use that app" — associating the route data with the identity of the audio-consumption application.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionroutedescription/outputs (route description contains "an array of...port descriptions...representing the audio outputs associated with the current audio route")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription (port description examples include "a Bluetooth device supporting the Advanced Audio Distribution Profile (A2DP)")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetootha2dp ("An output to a Bluetooth A2DP device")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetoothle ("An output to a Bluetooth Low Energy (LE) device"; Apple instructs inspecting the current route for a Bluetooth LE port)<br><br>https://support.apple.com/guide/airpods/pair-airpods-with-a-non-apple-device-dev499c9718b/web (AirPods function "as a Bluetooth headset")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession ("An object that communicates to the system how you intend to use audio in your app")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/category/1616509-playback ("playback" category — app-set metadata describing the app's audio use)<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/mode/1616623-movieplayback ("moviePlayback" mode "indicates that your app is playing back movie content")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/mode/1616455-voicechat ("voiceChat" mode "indicates that your app is performing two-way voice communication") |

**EXHIBIT 6**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | https://developer.apple.com/documentation/mediaplayer/mpnowplayinginfocenter (app publishes "Now Playing information" that the system surfaces for the currently routed audio)<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (per-app Spatial Audio setting is "saved and applied automatically the next time you use that app")<br><br>For another example, Apple's Info.plist key AVGameBypassSystemSpatialAudio (iOS 18, iPadOS 18, and tvOS 18 and later) is declared, app-level metadata that the operating system's audio-rendering pipeline reads and acts on: by default, "[i]n iOS 18 and tvOS 18 and later, the system automatically adds spatial audio to the output for games," and an app opts out of that automatic, system-applied enhancement — "to opt out of automatic spatial audio and support just your preferred spatial audio setup" — by adding this Boolean key to its own Info.plist. An app separately declares, via AVAudioSession.setSupportsMultichannelContent(_:), "whether your app supplies multichannel audio content," which the system likewise takes into account in deciding how to render that app's audio. Each is app-bundle/app-session-level metadata — associated with the identity and declared capabilities of the audio-consumption application — that the system's audio-rendering pipeline consults when deciding whether and how to apply spatial-audio enhancement to that app's output.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/BundleResources/Information-Property-List/AVGameBypassSystemSpatialAudio ("A key that ignores the system spatial-audio toggle in Control Center"; "In iOS 18 and tvOS 18 and later, the system automatically adds spatial audio to the output for games. To opt out of automatic spatial audio and support just your preferred spatial audio setup, add this key to your app's Info.plist.")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/setsupportsmultichannelcontent(_:) ("Sets whether your app supplies multichannel audio content")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/supportsmultichannelcontent ("A Boolean value that indicates whether your app supplies multichannel audio content") |
| [1.3] querying a database using the data representative of the | Each Accused Instrumentality performs a step of querying a database using the data representative of the communication path of the audio signal. |

**EXHIBIT 6**

| Claim 1 | Accused Instrumentalities |
|---|---|
| communication path of the audio signal; | For example, having obtained the route/port data described above, the device's audio framework is queried for, and returns, the route description's outputs — Apple states that "you query the route description for its outputs" to determine device-specific behavior. Each output port carries a system-assigned unique identifier (UID) and a port type, giving the route data a keyable identity of the kind used to drive a per-route or per-device lookup.<br><br>For another example, a stored Spatial Audio profile is retrieved via the user's Apple Account and applied to the connected AirPods, and Apple markets device-specific tuning (Adaptive EQ) for AirPods that is not applied uniformly across all output routes. *See, e.g.*, https://support.apple.com/en-by/guide/airpods/dev00eb7e0a3/web.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/currentroute ("An audio route is an electronic pathway for audio signals. Inspect the state of device audio routes...")<br><br>https://developer.apple.com/documentation/avfaudio/responding-to-audio-route-changes ("you query the route description for its outputs, which returns an array of port description objects")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription (each port carries "[a] system-assigned unique identifier (UID) for the port")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetootha2dp (iOS classifies the output route/device by type, e.g., Bluetooth A2DP)<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangereason/newdeviceavailable (system detects when a new route/device becomes available, triggering re-identification of the route)<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (a stored Spatial Audio profile "syncs across your Apple devices...where you're signed in to the same Apple Account")<br><br>https://www.apple.com/newsroom/2025/09/introducing-airpods-pro-3-the-ultimate-audio-experience/ (device-specific tuning: "next-generation Adaptive EQ" for AirPods Pro 3) |

**EXHIBIT 6**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | For a third example, Apple's own documentation describes the standard mechanism iOS uses to persist app- and system-level settings as "an interface to the user's defaults database, which stores system-wide and app-specific settings" — Apple's own term for this store is "database." Consistent with that architecture, Apple documents that a user's per-app Spatial Audio selection (Off/Fixed/Head Tracked) is "saved and applied automatically the next time you use that app," i.e., persisted and later retrieved for that app. To the extent that saved, per-app selection is also associated with the specific connected accessory (for example, a user can select different Spatial Audio settings for different paired headphones), retrieving it would necessarily involve looking up a stored record keyed at least in part by the identity of the connected accessory — data obtained from, or derived from, the communication-path/route data discussed above.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/foundation/userdefaults ("An interface to the user's defaults database, which stores system-wide and app-specific settings.")<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (per-app Spatial Audio setting is "saved and applied automatically the next time you use that app") |
| [1.4] receiving, responsive to querying the database, an audio enhancement, wherein the audio enhancement is mapped, in the database, to the data representative of the communication path of the audio signal; | Each Accused Instrumentality performs a step of receiving, responsive to querying the database, an audio enhancement, wherein the audio enhancement is mapped, in the database, to the data representative of the communication path of the audio signal.<br><br>For example, Apple ties the availability of the spatial-audio enhancement directly to the identified route: "[a] route change may result in a change in the ability for the system to play spatial audio," and the isSpatialAudioEnabled property of the route's port description indicates whether that specific route supports spatialized playback. Where the route supports it (e.g., AirPods), the system automatically applies the user's stored personal Spatial Audio profile — synced across the user's devices via the Apple Account — to tailor the enhancement for that route, and applies device-specific tuning (e.g., Adaptive EQ) for the connected AirPods hardware.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription/isspatialaudioenabled ("A Boolean value that indicates whether the port supports spatial audio playback") |

# EXHIBIT 6

| Claim 1 | Accused Instrumentalities |
|---|---|
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/spatialplaybackcapabilitieschangednotification ("A route change may result in a change in the ability for the system to play spatial audio, so observe routeChangeNotification and use the isSpatialAudioEnabled property...") |
| | https://developer.apple.com/documentation/phase/personalizing-spatial-audio-in-your-app ("the system automatically takes the personal spatial audio profile into account as it tailors the audio output") |
| | https://support.apple.com/en-gb/guide/airpods/dev00eb7e0a3/web (stored Spatial Audio profile "syncs across your Apple devices...where you're signed in to the same Apple Account") |
| | https://www.apple.com/airpods-pro/ ("Adaptive EQ tunes music to your ears in real time based on the fit of your AirPods") |
| | For a further example, Apple's own documentation and consumer-facing materials indicate that whether the spatial-audio enhancement is available at all for a given connected accessory turns on the identity of that accessory: Spatial Audio and head tracking are documented as available only on an enumerated, closed set of Apple accessories — "AirPods 3, AirPods 4, AirPods Pro, and AirPods Max" — such that, for any other connected Bluetooth device, the isSpatialAudioEnabled property discussed above would not be set. Determining whether a given connected accessory falls within that enumerated, compatible set is naturally implemented as a lookup of the identified accessory against a stored list or table of compatible device identifiers — i.e., the availability of the audio enhancement is mapped, in such a list or table, to data identifying the connected device obtained via the communication path. |
| | *See, e.g.*: |
| | https://support.apple.com/en-us/102469 ("AirPods 3, AirPods 4, AirPods Pro, and AirPods Max use Spatial Audio and head tracking"; already cited above) |
| | https://support.apple.com/en-us/102596 (Personalized Spatial Audio available only for enumerated, compatible AirPods/Beats models) |
| | For an additional, independent example, Apple's AVAudioEnvironmentNode class — which simulates a 3D audio environment for point-source audio inputs — implements a renderingAlgorithm property whose "auto" setting "[a]utomatically selects the highest-quality |

**EXHIBIT 6**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | rendering algorithm available for the current playback hardware," choosing among multiple distinct algorithms (including HRTF, HRTFHQ, sphericalHead, soundField, equalPowerPanning, and stereoPassThrough) that "differ in quality and CPU cost." <br><br> *See, e.g.*: <br><br> https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm ("The types of rendering algorithms available per input bus of the environment node"; "The rendering algorithms differ in quality and CPU cost") <br><br> https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/auto ("Automatically selects the highest-quality rendering algorithm available for the current playback hardware") <br><br> https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/soundfield ("An algorithm that renders to multichannel hardware") |
| [1.5] applying the audio enhancement to the audio signal to generate an enhanced audio signal; and | Each Accused Instrumentality performs a step of applying the audio enhancement to the audio signal to generate an enhanced audio signal. <br><br> For example, once the route-conditioned enhancement is identified, the device's on-device audio framework applies it to the signal in real time — for example, by dynamically altering the audio rendering based on compared head-pose measurements from the device and the AirPods, or by up-mixing a two-channel source to reproduce a 5.1-channel experience for supported headphones — to generate an enhanced (spatialized) audio signal for output on the AirPods. <br><br> *See, e.g.*: <br><br> https://developer.apple.com/videos/play/wwdc2021/10265/ (device compares IMU measurements from "the playback device" and "the headphones" and dynamically alters the audio rendering; device up-mixes stereo sources to reproduce a 5.1-channel experience) <br><br> https://developer.apple.com/documentation/AVFAudio/audio-engine (AVAudioEngine performs real-time processing/3D spatialization on a signal "before rendering to an output destination") |

# EXHIBIT 6

| Claim 1 | Accused Instrumentalities |
|---|---|
| | https://www.apple.com/airpods-pro/ ("Adaptive EQ tunes music to your ears in real time based on the fit of your AirPods")<br><br>For an additional, independent example, once a hardware-appropriate rendering algorithm is selected as described in the preceding limitation, Apple's framework applies it to generate the enhanced signal through concrete signal-processing operations: the HRTF and HRTFHQ algorithms use "filtering to emulate 3D space in headphones," and the sphericalHead algorithm "emulates 3D space in headphones by simulating interaural time delays and other spatial cues." As with the immediately preceding example, this is most directly applicable to point-source audio rendered via AVAudioEnvironmentNode rather than stereo music or movie content.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/hrtf ("A high-quality algorithm that uses filtering to emulate 3D space in headphones")<br><br>https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/hrtfhq ("A higher-quality head-related transfer function rendering algorithm")<br><br>https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/sphericalhead ("An algorithm that emulates 3D space in headphones by simulating interaural time delays and other spatial cues") |
| [1.6] providing the enhanced audio signal to the audio rendering system. | Each Accused Instrumentality performs a step of providing the enhanced audio signal to the audio rendering system.<br><br>For example, having generated the enhanced signal, the device provides it to the connected AirPods for playback: Apple states that "[t]he system adds the audio unit to the audio signal chain when someone is listening to audio on the headphones and Spatial Audio is active," and that the resulting head-tracked audio "will sound like it's coming from your iPhone" — i.e., the enhanced signal is delivered from the device to the AirPods (the audio rendering system) for output.<br><br>*See, e.g.*: |

# EXHIBIT 6

| Claim 1 | Accused Instrumentalities |
|---|---|
| | https://developer.apple.com/documentation/audiotoolbox/rendering-spatial-audio-from-bluetooth-headphones ("[t]he system adds the audio unit to the audio signal chain when someone is listening to audio on the headphones and Spatial Audio is active")<br><br>https://support.apple.com/en-us/102469 (head-tracked audio "will sound like it's coming from your iPhone")<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (AirPods render in concert with the source device) |

**Claim 10**

| Claim 10 | Accused Instrumentalities |
|---|---|
| [10.0] 10. A device, comprising: | To the extent the preamble is limiting, each Accused Instrumentality is or comprises a device.<br><br>This element is not separately disputed; the accompanying evidentiary support is addressed in connection with the specific circuitry/instruction limitations below. |
| [10.1] an audio rendering system; and | Each Accused Instrumentality comprises an audio rendering system.<br><br>For example, the AirPods (or other Bluetooth headphones) paired with the iPhone or iPad function as the audio rendering system for the accused enhancement path. Apple describes integrating a connected Bluetooth headphone "into the Spatial Audio routing system," and the system "adds the audio unit to the audio signal chain when someone is listening to audio on the headphones and Spatial Audio is active."<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/audiotoolbox/rendering-spatial-audio-from-bluetooth-headphones ("To integrate a Bluetooth headphone into the Spatial Audio routing system, implement an audio extension called an audio unit"; "[t]he system adds the audio unit to the audio signal chain when someone is listening to audio on the headphones and Spatial Audio is active") |

**EXHIBIT 6**

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | https://support.apple.com/en-us/102469 (AirPods 3, AirPods 4, AirPods Pro, and AirPods Max "use Spatial Audio and head tracking" to render audio from the paired device)<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetootha2dp (AirPods are exposed to the operating system as a Bluetooth A2DP output — i.e., the rendering-system endpoint identified by the OS) |
| [10.2] circuitry configured to: transmit a request to an operating system of the device for rendering system information of an audio rendering system associated with the device, the operating system operating the device and the audio rendering system; | Each Accused Instrumentality comprises circuitry configured to transmit a request to an operating system of the device for rendering system information of an audio rendering system associated with the device, the operating system operating the device and the audio rendering system.<br><br>For example, Apple's iOS/iPadOS platform provides an API by which an app "ask[s] the audio session for its currentRoute to determine where the audio output is currently routed," which "returns an AVAudioSessionRouteDescription object that lists all of the audio session's inputs and outputs," and the app observes AVAudioSession.routeChangeNotification to be informed "when [the] audio route changes" — for example, when AirPods connect.<br><br>For another example, Apple documentation describes the connected AirPods as integrated into a single, OS-controlled "Spatial Audio routing system": the operating system fuses head-pose data from both the iPhone/iPad and the AirPods, "exclusively controls" the spatialization state, and automatically manages the Bluetooth connection — including automatically switching AirPods between the user's devices and delivering AirPods firmware updates — i.e., iOS operates both the iPhone/iPad and the connected AirPods together as an integrated audio-rendering system.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/responding-to-audio-route-changes (app "ask[s] the audio session for its currentRoute"; app observes AVAudioSession.routeChangeNotification "[t]o respond to audio route changes")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/currentroute (currentRoute is used to "[i]nspect the state of device audio routes") |

**EXHIBIT 6**

| Claim 10 | Accused Instrumentalities |
|---|---|
| | https://developer.apple.com/documentation/avfaudio/avaudiosession ("An audio session acts as an intermediary between your app and the operating system — and, in turn, the underlying audio hardware") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangenotification ("A notification the system posts when its audio route changes") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangereason/newdeviceavailable (system signals when, e.g., AirPods become available as "a preferred audio route") |
| | https://developer.apple.com/documentation/audiotoolbox/rendering-spatial-audio-from-bluetooth-headphones (connected Bluetooth headphone integrated "into the Spatial Audio routing system"; "[t]he system exclusively controls spatialization state") |
| | https://developer.apple.com/videos/play/wwdc2021/10265/ (WWDC21 Session 10265: OS compares IMU measurements from "the playback device" and "the headphones" to determine head pose) |
| | https://support.apple.com/en-us/104988 (operating system automatically switches AirPods between the user's devices when signed in with the same Apple Account) |
| | https://support.apple.com/en-us/106340 (operating system manages AirPods firmware updates "automatically while your AirPods are charging and in Bluetooth range") |
| [10.3] receive, from the operating system of the device, the rendering system information, wherein the rendering system information comprises data representative of a communication path of the audio signal, wherein the data representative of the communication path of the audio signal includes metadata indicative of an audio | The circuitry of each Accused Instrumentality is further configured to receive, from the operating system of the device, the rendering system information, wherein the rendering system information comprises data representative of a communication path of the audio signal, and wherein the data representative of the communication path of the audio signal includes metadata indicative of an audio consumption software application associated with the audio signal.

For example, in response to the currentRoute query, iOS returns an AVAudioSessionRouteDescription object listing the active output port(s); where AirPods are connected, that port's portType resolves to a Bluetooth output type — for example, bluetoothA2DP or bluetoothLE — i.e., the operating system returns data representative of a Bluetooth communication path to the AirPods. |

# EXHIBIT 6

| Claim 10 | Accused Instrumentalities |
|---|---|
| consumption software application associated with the audio signal; | For another example, the per-app AVAudioSession that generates the request also carries app-set category/mode metadata (e.g., "playback," "moviePlayback," "voiceChat," "gameChat") describing the requesting app's audio use, and the system separately tracks now-playing/owning-app identity (via MPNowPlayingInfoCenter) and per-app Spatial Audio settings that are "saved and applied automatically the next time you use that app" — associating the route data with the identity of the audio-consumption application.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionroutedescription/outputs (route description contains "an array of...port descriptions...representing the audio outputs associated with the current audio route")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription (port description examples include "a Bluetooth device supporting the Advanced Audio Distribution Profile (A2DP)")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetootha2dp ("An output to a Bluetooth A2DP device")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetoothle ("An output to a Bluetooth Low Energy (LE) device"; Apple instructs inspecting the current route for a Bluetooth LE port)<br><br>https://support.apple.com/guide/airpods/pair-airpods-with-a-non-apple-device-dev499c9718b/web (AirPods function "as a Bluetooth headset")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession ("An object that communicates to the system how you intend to use audio in your app")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/category/1616509-playback ("playback" category — app-set metadata describing the app's audio use)<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/mode/1616623-movieplayback ("moviePlayback" mode "indicates that your app is playing back movie content") |

# EXHIBIT 6

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | https://developer.apple.com/documentation/avfaudio/avaudiosession/mode/1616455-voicechat ("voiceChat" mode "indicates that your app is performing two-way voice communication")<br><br>https://developer.apple.com/documentation/mediaplayer/mpnowplayinginfocenter (app publishes "Now Playing information" that the system surfaces for the currently routed audio)<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (per-app Spatial Audio setting is "saved and applied automatically the next time you use that app")<br><br>For another example, Apple's Info.plist key AVGameBypassSystemSpatialAudio (iOS 18, iPadOS 18, and tvOS 18 and later) is declared, app-level metadata that the operating system's audio-rendering pipeline reads and acts on: by default, "[i]n iOS 18 and tvOS 18 and later, the system automatically adds spatial audio to the output for games," and an app opts out of that automatic, system-applied enhancement — "to opt out of automatic spatial audio and support just your preferred spatial audio setup" — by adding this Boolean key to its own Info.plist. An app separately declares, via AVAudioSession.setSupportsMultichannelContent(_:), "whether your app supplies multichannel audio content," which the system likewise takes into account in deciding how to render that app's audio. Each is app-bundle/app-session-level metadata — associated with the identity and declared capabilities of the audio-consumption application — that the system's audio-rendering pipeline consults when deciding whether and how to apply spatial-audio enhancement to that app's output.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/BundleResources/Information-Property-List/AVGameBypassSystemSpatialAudio ("A key that ignores the system spatial-audio toggle in Control Center"; "In iOS 18 and tvOS 18 and later, the system automatically adds spatial audio to the output for games. To opt out of automatic spatial audio and support just your preferred spatial audio setup, add this key to your app's Info.plist.")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/setsupportsmultichannelcontent(_:) ("Sets whether your app supplies multichannel audio content")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/supportsmultichannelcontent ("A Boolean value that indicates whether your app supplies multichannel audio content") |

# EXHIBIT 6

| Claim 10 | Accused Instrumentalities |
|---|---|
| [10.4] query a database using the data representative of the communication path of the audio signal; | The circuitry of each Accused Instrumentality is further configured to query a database using the data representative of the communication path of the audio signal.<br><br>For example, having obtained the route/port data described above, the device's audio framework is queried for, and returns, the route description's outputs — Apple states that "you query the route description for its outputs" to determine device-specific behavior. Each output port carries a system-assigned unique identifier (UID) and a port type, giving the route data a keyable identity of the kind used to drive a per-route or per-device lookup.<br><br>For another example, a stored Spatial Audio profile is retrieved via the user's Apple Account and applied to the connected AirPods, and Apple markets device-specific tuning (Adaptive EQ) for AirPods that is not applied uniformly across all output routes.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/currentroute ("An audio route is an electronic pathway for audio signals. Inspect the state of device audio routes...")<br><br>https://developer.apple.com/documentation/avfaudio/responding-to-audio-route-changes ("you query the route description for its outputs, which returns an array of port description objects")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription (each port carries "[a] system-assigned unique identifier (UID) for the port")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetootha2dp (iOS classifies the output route/device by type, e.g., Bluetooth A2DP)<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangereason/newdeviceavailable (system detects when a new route/device becomes available, triggering re-identification of the route)<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (a stored Spatial Audio profile "syncs across your Apple devices...where you're signed in to the same Apple Account") |

**EXHIBIT 6**

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | https://www.apple.com/newsroom/2025/09/introducing-airpods-pro-3-the-ultimate-audio-experience/ (device-specific tuning: "next-generation Adaptive EQ" for AirPods Pro 3)<br><br>For a third example, Apple's own documentation describes the standard mechanism iOS uses to persist app- and system-level settings as "an interface to the user's defaults database, which stores system-wide and app-specific settings" — Apple's own term for this store is "database." Consistent with that architecture, Apple documents that a user's per-app Spatial Audio selection (Off/Fixed/Head Tracked) is "saved and applied automatically the next time you use that app," i.e., persisted and later retrieved for that app. To the extent that saved, per-app selection is also associated with the specific connected accessory (for example, a user can select different Spatial Audio settings for different paired headphones), retrieving it would necessarily involve looking up a stored record keyed at least in part by the identity of the connected accessory — data obtained from, or derived from, the communication-path/route data discussed above.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/foundation/userdefaults ("An interface to the user's defaults database, which stores system-wide and app-specific settings.")<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (per-app Spatial Audio setting is "saved and applied automatically the next time you use that app") |
| [10.5] receive, responsive to querying the database, an audio enhancement, wherein the audio enhancement is mapped, in the database, to the data representative of the communication path of the audio signal; | The circuitry of each Accused Instrumentality is further configured to receive, responsive to querying the database, an audio enhancement, wherein the audio enhancement is mapped, in the database, to the data representative of the communication path of the audio signal.<br><br>For example, Apple ties the availability of the spatial-audio enhancement directly to the identified route: "[a] route change may result in a change in the ability for the system to play spatial audio," and the isSpatialAudioEnabled property of the route's port description indicates whether that specific route supports spatialized playback. Where the route supports it (e.g., AirPods), the system automatically applies the user's stored personal Spatial Audio profile — synced across the user's devices via the Apple Account — to tailor the enhancement for that route, and applies device-specific tuning (e.g., Adaptive EQ) for the connected AirPods hardware.<br><br>*See, e.g.*: |

# EXHIBIT 6

| Claim 10 | Accused Instrumentalities |
|---|---|
| | https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription/isspatialaudioenabled ("A Boolean value that indicates whether the port supports spatial audio playback") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/spatialplaybackcapabilitieschangednotification ("A route change may result in a change in the ability for the system to play spatial audio, so observe routeChangeNotification and use the isSpatialAudioEnabled property...") |
| | https://developer.apple.com/documentation/phase/personalizing-spatial-audio-in-your-app ("the system automatically takes the personal spatial audio profile into account as it tailors the audio output") |
| | https://support.apple.com/en-gb/guide/airpods/dev00eb7e0a3/web (stored Spatial Audio profile "syncs across your Apple devices...where you're signed in to the same Apple Account") |
| | https://www.apple.com/airpods-pro/ ("Adaptive EQ tunes music to your ears in real time based on the fit of your AirPods") |
| | For a further example, Apple's own documentation and consumer-facing materials indicate that whether the spatial-audio enhancement is available at all for a given connected accessory turns on the identity of that accessory: Spatial Audio and head tracking are documented as available only on an enumerated, closed set of Apple accessories — "AirPods 3, AirPods 4, AirPods Pro, and AirPods Max" — such that, for any other connected Bluetooth device, the isSpatialAudioEnabled property discussed above would not be set. Determining whether a given connected accessory falls within that enumerated, compatible set is naturally implemented as a lookup of the identified accessory against a stored list or table of compatible device identifiers — i.e., the availability of the audio enhancement is mapped, in such a list or table, to data identifying the connected device obtained via the communication path. |
| | *See, e.g.*: |
| | https://support.apple.com/en-us/102469 ("AirPods 3, AirPods 4, AirPods Pro, and AirPods Max use Spatial Audio and head tracking"; already cited above) |
| | https://support.apple.com/en-us/102596 (Personalized Spatial Audio available only for enumerated, compatible AirPods/Beats models) |

**EXHIBIT 6**

| Claim 10 | Accused Instrumentalities |
|---|---|
| | For an additional, independent example, Apple's AVAudioEnvironmentNode class — which simulates a 3D audio environment for point-source audio inputs — implements a renderingAlgorithm property whose "auto" setting "[a]utomatically selects the highest-quality rendering algorithm available for the current playback hardware," choosing among multiple distinct algorithms (including HRTF, HRTFHQ, sphericalHead, soundField, equalPowerPanning, and stereoPassThrough) that "differ in quality and CPU cost." <br><br> *See, e.g.*: <br><br> https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm ("The types of rendering algorithms available per input bus of the environment node"; "The rendering algorithms differ in quality and CPU cost") <br><br> https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/auto ("Automatically selects the highest-quality rendering algorithm available for the current playback hardware") <br><br> https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/soundfield ("An algorithm that renders to multichannel hardware") |
| [10.6] apply the audio enhancement to the audio signal to generate an enhanced audio signal; and | The circuitry of each Accused Instrumentality is further configured to apply the audio enhancement to the audio signal to generate an enhanced audio signal. <br><br> For example, once the route-conditioned enhancement is identified, the device's on-device audio framework applies it to the signal in real time — for example, by dynamically altering the audio rendering based on compared head-pose measurements from the device and the AirPods, or by up-mixing a two-channel source to reproduce a 5.1-channel experience for supported headphones — to generate an enhanced (spatialized) audio signal for output on the AirPods. <br><br> *See, e.g.*: <br><br> https://developer.apple.com/videos/play/wwdc2021/10265/ (device compares IMU measurements from "the playback device" and "the headphones" and dynamically alters the audio rendering; device up-mixes stereo sources to reproduce a 5.1-channel experience) |

**EXHIBIT 6**

| Claim 10 | Accused Instrumentalities |
|---|---|
|  | https://developer.apple.com/documentation/AVFAudio/audio-engine (AVAudioEngine performs real-time processing/3D spatialization on a signal "before rendering to an output destination") |
|  | https://www.apple.com/airpods-pro/ ("Adaptive EQ tunes music to your ears in real time based on the fit of your AirPods") |
|  | For an additional, independent example, once a hardware-appropriate rendering algorithm is selected as described in the preceding limitation, Apple's framework applies it to generate the enhanced signal through concrete signal-processing operations: the HRTF and HRTFHQ algorithms use "filtering to emulate 3D space in headphones," and the sphericalHead algorithm "emulates 3D space in headphones by simulating interaural time delays and other spatial cues." As with the immediately preceding example, this is most directly applicable to point-source audio rendered via AVAudioEnvironmentNode rather than stereo music or movie content. |
|  | *See, e.g.*: |
|  | https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/hrtf ("A high-quality algorithm that uses filtering to emulate 3D space in headphones") |
|  | https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/hrtfhq ("A higher-quality head-related transfer function rendering algorithm") |
|  | https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/sphericalhead ("An algorithm that emulates 3D space in headphones by simulating interaural time delays and other spatial cues") |
| [10.7] provide the enhanced audio signal to the audio rendering system. | The circuitry of each Accused Instrumentality is further configured to provide the enhanced audio signal to the audio rendering system. |
|  | For example, having generated the enhanced signal, the device provides it to the connected AirPods for playback: Apple states that "[t]he system adds the audio unit to the audio signal chain when someone is listening to audio on the headphones and Spatial Audio is active," and that the resulting head-tracked audio "will sound like it's coming from your iPhone" — i.e., the enhanced signal is delivered from the device to the AirPods (the audio rendering system) for output. |

# EXHIBIT 6

| Claim 10 | Accused Instrumentalities |
|---|---|
| | *See, e.g.*: <br><br> https://developer.apple.com/documentation/audiotoolbox/rendering-spatial-audio-from-bluetooth-headphones ("[t]he system adds the audio unit to the audio signal chain when someone is listening to audio on the headphones and Spatial Audio is active") <br><br> https://support.apple.com/en-us/102469 (head-tracked audio "will sound like it's coming from your iPhone") <br><br> https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (AirPods render in concert with the source device) |

**Claim 19**

| Claim 19 | Accused Instrumentalities |
|---|---|
| [19.0] 19. A non-transitory computer readable medium storing instructions that when executed by one or more processors configure the one or more processors to: | To the extent the preamble is limiting, each Accused Instrumentality comprises or includes a non-transitory computer readable medium storing instructions that, when executed by one or more processors, configure the one or more processors to perform the recited operations. <br><br> This element is not separately disputed; the accompanying evidentiary support is addressed in connection with the specific circuitry/instruction limitations below. |
| [19.1] transmit a request to an operating system of a device for rendering system information of an audio rendering system associated with the device, the operating system operating the device and the audio rendering system; | The stored instructions configure the one or more processors of each Accused Instrumentality to transmit a request to an operating system of a device for rendering system information of an audio rendering system associated with the device, the operating system operating the device and the audio rendering system. <br><br> For example, Apple's iOS/iPadOS platform provides an API by which an app "ask[s] the audio session for its currentRoute to determine where the audio output is currently routed," which "returns an AVAudioSessionRouteDescription object that lists all of the audio session's inputs and outputs," and the app observes AVAudioSession.routeChangeNotification to be informed "when [the] audio route changes" — for example, when AirPods connect. <br><br> For another example, Apple documentation describes the connected AirPods as integrated into a single, OS-controlled "Spatial Audio routing system": the operating system fuses head-pose data |

**EXHIBIT 6**

| Claim 19 | Accused Instrumentalities |
|---|---|
| | from both the iPhone/iPad and the AirPods, "exclusively controls" the spatialization state, and automatically manages the Bluetooth connection — including automatically switching AirPods between the user's devices and delivering AirPods firmware updates — i.e., iOS operates both the iPhone/iPad and the connected AirPods together as an integrated audio-rendering system. |
| | *See, e.g.*: |
| | https://developer.apple.com/documentation/avfaudio/responding-to-audio-route-changes (app "ask[s] the audio session for its currentRoute"; app observes AVAudioSession.routeChangeNotification "[t]o respond to audio route changes") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/currentroute (currentRoute is used to "[i]nspect the state of device audio routes") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession ("An audio session acts as an intermediary between your app and the operating system — and, in turn, the underlying audio hardware") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangenotification ("A notification the system posts when its audio route changes") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangereason/newdeviceavailable (system signals when, e.g., AirPods become available as "a preferred audio route") |
| | https://developer.apple.com/documentation/audiotoolbox/rendering-spatial-audio-from-bluetooth-headphones (connected Bluetooth headphone integrated "into the Spatial Audio routing system"; "[t]he system exclusively controls spatialization state") |
| | https://developer.apple.com/videos/play/wwdc2021/10265/ (WWDC21 Session 10265: OS compares IMU measurements from "the playback device" and "the headphones" to determine head pose) |
| | https://support.apple.com/en-us/104988 (operating system automatically switches AirPods between the user's devices when signed in with the same Apple Account) |
| | https://support.apple.com/en-us/106340 (operating system manages AirPods firmware updates "automatically while your AirPods are charging and in Bluetooth range") |

**EXHIBIT 6**

| Claim 19 | Accused Instrumentalities |
|---|---|
| [19.2] receive, from the operating system of the device, the rendering system information, wherein the rendering system information data representative of a communication path of the audio signal, wherein the data representative of the communication path of the audio signal includes metadata indicative of an audio consumption software application associated with the audio signal; | The stored instructions configure the one or more processors to receive, from the operating system of the device, the rendering system information, wherein the rendering system information comprises data representative of a communication path of the audio signal, and wherein the data representative of the communication path of the audio signal includes metadata indicative of an audio consumption software application associated with the audio signal.<br><br>For example, in response to the currentRoute query, iOS returns an AVAudioSessionRouteDescription object listing the active output port(s); where AirPods are connected, that port's portType resolves to a Bluetooth output type — for example, bluetoothA2DP or bluetoothLE — i.e., the operating system returns data representative of a Bluetooth communication path to the AirPods.<br><br>For another example, the per-app AVAudioSession that generates the request also carries app-set category/mode metadata (e.g., "playback," "moviePlayback," "voiceChat," "gameChat") describing the requesting app's audio use, and the system separately tracks now-playing/owning-app identity (via MPNowPlayingInfoCenter) and per-app Spatial Audio settings that are "saved and applied automatically the next time you use that app" — associating the route data with the identity of the audio-consumption application.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionroutedescription/outputs (route description contains "an array of...port descriptions...representing the audio outputs associated with the current audio route")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription (port description examples include "a Bluetooth device supporting the Advanced Audio Distribution Profile (A2DP)")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetootha2dp ("An output to a Bluetooth A2DP device")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetoothle ("An output to a Bluetooth Low Energy (LE) device"; Apple instructs inspecting the current route for a Bluetooth LE port) |

**EXHIBIT 6**

| Claim 19 | Accused Instrumentalities |
|---|---|
| | https://support.apple.com/guide/airpods/pair-airpods-with-a-non-apple-device-dev499c9718b/web (AirPods function "as a Bluetooth headset") <br><br> https://developer.apple.com/documentation/avfaudio/avaudiosession ("An object that communicates to the system how you intend to use audio in your app") <br><br> https://developer.apple.com/documentation/avfaudio/avaudiosession/category/1616509-playback ("playback" category — app-set metadata describing the app's audio use) <br><br> https://developer.apple.com/documentation/avfaudio/avaudiosession/mode/1616623-movieplayback ("moviePlayback" mode "indicates that your app is playing back movie content") <br><br> https://developer.apple.com/documentation/avfaudio/avaudiosession/mode/1616455-voicechat ("voiceChat" mode "indicates that your app is performing two-way voice communication") <br><br> https://developer.apple.com/documentation/mediaplayer/mpnowplayinginfocenter (app publishes "Now Playing information" that the system surfaces for the currently routed audio) <br><br> https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (per-app Spatial Audio setting is "saved and applied automatically the next time you use that app") <br><br> For another example, Apple's Info.plist key AVGameBypassSystemSpatialAudio (iOS 18, iPadOS 18, and tvOS 18 and later) is declared, app-level metadata that the operating system's audio-rendering pipeline reads and acts on: by default, "[i]n iOS 18 and tvOS 18 and later, the system automatically adds spatial audio to the output for games," and an app opts out of that automatic, system-applied enhancement — "to opt out of automatic spatial audio and support just your preferred spatial audio setup" — by adding this Boolean key to its own Info.plist. An app separately declares, via AVAudioSession.setSupportsMultichannelContent(_:), "whether your app supplies multichannel audio content," which the system likewise takes into account in deciding how to render that app's audio. Each is app-bundle/app-session-level metadata — associated with the identity and declared capabilities of the audio-consumption application — that the system's audio-rendering pipeline consults when deciding whether and how to apply spatial-audio enhancement to that app's output. <br><br> *See, e.g.*: |

**EXHIBIT 6**

| Claim 19 | Accused Instrumentalities |
|---|---|
|  | https://developer.apple.com/documentation/BundleResources/Information-Property-List/AVGameBypassSystemSpatialAudio ("A key that ignores the system spatial-audio toggle in Control Center"; "In iOS 18 and tvOS 18 and later, the system automatically adds spatial audio to the output for games. To opt out of automatic spatial audio and support just your preferred spatial audio setup, add this key to your app's Info.plist.")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/setsupportsmultichannelcontent(_:) ("Sets whether your app supplies multichannel audio content")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/supportsmultichannelcontent ("A Boolean value that indicates whether your app supplies multichannel audio content") |
| [19.3] querying a database using the data representative of the communication path of the audio signal; | The stored instructions configure the one or more processors to query a database using the data representative of the communication path of the audio signal.<br><br>For example, having obtained the route/port data described above, the device's audio framework is queried for, and returns, the route description's outputs — Apple states that "you query the route description for its outputs" to determine device-specific behavior. Each output port carries a system-assigned unique identifier (UID) and a port type, giving the route data a keyable identity of the kind used to drive a per-route or per-device lookup.<br><br>For another example, a stored Spatial Audio profile is retrieved via the user's Apple Account and applied to the connected AirPods, and Apple markets device-specific tuning (Adaptive EQ) for AirPods that is not applied uniformly across all output routes.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/currentroute ("An audio route is an electronic pathway for audio signals. Inspect the state of device audio routes...")<br><br>https://developer.apple.com/documentation/avfaudio/responding-to-audio-route-changes ("you query the route description for its outputs, which returns an array of port description objects")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription (each port carries "[a] system-assigned unique identifier (UID) for the port") |

# EXHIBIT 6

| Claim 19 | Accused Instrumentalities |
|---|---|
|  | https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetootha2dp (iOS classifies the output route/device by type, e.g., Bluetooth A2DP)<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangereason/newdeviceavailable (system detects when a new route/device becomes available, triggering re-identification of the route)<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (a stored Spatial Audio profile "syncs across your Apple devices...where you're signed in to the same Apple Account")<br><br>https://www.apple.com/newsroom/2025/09/introducing-airpods-pro-3-the-ultimate-audio-experience/ (device-specific tuning: "next-generation Adaptive EQ" for AirPods Pro)<br><br>For a third example, Apple's own documentation describes the standard mechanism iOS uses to persist app- and system-level settings as "an interface to the user's defaults database, which stores system-wide and app-specific settings" — Apple's own term for this store is "database." Consistent with that architecture, Apple documents that a user's per-app Spatial Audio selection (Off/Fixed/Head Tracked) is "saved and applied automatically the next time you use that app," i.e., persisted and later retrieved for that app. To the extent that saved, per-app selection is also associated with the specific connected accessory (for example, a user can select different Spatial Audio settings for different paired headphones), retrieving it would necessarily involve looking up a stored record keyed at least in part by the identity of the connected accessory — data obtained from, or derived from, the communication-path/route data discussed above.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/foundation/userdefaults ("An interface to the user's defaults database, which stores system-wide and app-specific settings.")<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (per-app Spatial Audio setting is "saved and applied automatically the next time you use that app") |

**EXHIBIT 6**

| Claim 19 | Accused Instrumentalities |
|---|---|
| [19.4] receiving, responsive to querying the database, an audio enhancement, wherein the audio enhancement is mapped, in the database, to the data representative of the communication path of the audio signal; | The stored instructions configure the one or more processors to receive, responsive to querying the database, an audio enhancement, wherein the audio enhancement is mapped, in the database, to the data representative of the communication path of the audio signal.<br><br>For example, Apple ties the availability of the spatial-audio enhancement directly to the identified route: "[a] route change may result in a change in the ability for the system to play spatial audio," and the isSpatialAudioEnabled property of the route's port description indicates whether that specific route supports spatialized playback. Where the route supports it (e.g., AirPods), the system automatically applies the user's stored personal Spatial Audio profile — synced across the user's devices via the Apple Account — to tailor the enhancement for that route, and applies device-specific tuning (e.g., Adaptive EQ) for the connected AirPods hardware.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription/isspatialaudioenabled ("A Boolean value that indicates whether the port supports spatial audio playback")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/spatialplaybackcapabilitieschangednotification ("A route change may result in a change in the ability for the system to play spatial audio, so observe routeChangeNotification and use the isSpatialAudioEnabled property...")<br><br>https://developer.apple.com/documentation/phase/personalizing-spatial-audio-in-your-app ("the system automatically takes the personal spatial audio profile into account as it tailors the audio output")<br><br>https://support.apple.com/en-gb/guide/airpods/dev00eb7e0a3/web (stored Spatial Audio profile "syncs across your Apple devices...where you're signed in to the same Apple Account")<br><br>https://www.apple.com/airpods-pro/ ("Adaptive EQ tunes music to your ears in real time based on the fit of your AirPods")<br><br>For a further example, Apple's own documentation and consumer-facing materials indicate that whether the spatial-audio enhancement is available at all for a given connected accessory turns on the identity of that accessory: Spatial Audio and head tracking are documented as available only on an enumerated, closed set of Apple accessories — "AirPods 3, AirPods 4, AirPods Pro, and AirPods Max" — such that, for any other connected Bluetooth device, the isSpatialAudioEnabled property |

# EXHIBIT 6

| Claim 19 | Accused Instrumentalities |
|---|---|
|  | discussed above would not be set. Determining whether a given connected accessory falls within that enumerated, compatible set is naturally implemented as a lookup of the identified accessory against a stored list or table of compatible device identifiers — i.e., the availability of the audio enhancement is mapped, in such a list or table, to data identifying the connected device obtained via the communication path.<br><br>*See, e.g.*:<br><br>https://support.apple.com/en-us/102469 ("AirPods 3, AirPods 4, AirPods Pro, and AirPods Max use Spatial Audio and head tracking"; already cited above)<br><br>https://support.apple.com/en-us/102596 (Personalized Spatial Audio available only for enumerated, compatible AirPods/Beats models)<br><br>For an additional, independent example, Apple's AVAudioEnvironmentNode class — which simulates a 3D audio environment for point-source audio inputs — implements a renderingAlgorithm property whose "auto" setting "[a]utomatically selects the highest-quality rendering algorithm available for the current playback hardware," choosing among multiple distinct algorithms (including HRTF, HRTFHQ, sphericalHead, soundField, equalPowerPanning, and stereoPassThrough) that "differ in quality and CPU cost."<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm ("The types of rendering algorithms available per input bus of the environment node"; "The rendering algorithms differ in quality and CPU cost")<br><br>https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/auto ("Automatically selects the highest-quality rendering algorithm available for the current playback hardware")<br><br>https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/soundfield ("An algorithm that renders to multichannel hardware") |

**EXHIBIT 6**

| Claim 19 | Accused Instrumentalities |
|---|---|
| [19.5] apply the audio enhancement to the audio signal to generate an enhanced audio signal; and | The stored instructions configure the one or more processors to apply the audio enhancement to the audio signal to generate an enhanced audio signal.<br><br>For example, once the route-conditioned enhancement is identified, the device's on-device audio framework applies it to the signal in real time — for example, by dynamically altering the audio rendering based on compared head-pose measurements from the device and the AirPods, or by up-mixing a two-channel source to reproduce a 5.1-channel experience for supported headphones — to generate an enhanced (spatialized) audio signal for output on the AirPods.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/videos/play/wwdc2021/10265/ (device compares IMU measurements from "the playback device" and "the headphones" and dynamically alters the audio rendering; device up-mixes stereo sources to reproduce a 5.1-channel experience)<br><br>https://developer.apple.com/documentation/AVFAudio/audio-engine (AVAudioEngine performs real-time processing/3D spatialization on a signal "before rendering to an output destination")<br><br>https://www.apple.com/airpods-pro/ ("Adaptive EQ tunes music to your ears in real time based on the fit of your AirPods")<br><br>For an additional, independent example, once a hardware-appropriate rendering algorithm is selected as described in the preceding limitation, Apple's framework applies it to generate the enhanced signal through concrete signal-processing operations: the HRTF and HRTFHQ algorithms use "filtering to emulate 3D space in headphones," and the sphericalHead algorithm "emulates 3D space in headphones by simulating interaural time delays and other spatial cues." As with the immediately preceding example, this is most directly applicable to point-source audio rendered via AVAudioEnvironmentNode rather than stereo music or movie content.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/hrtf ("A high-quality algorithm that uses filtering to emulate 3D space in headphones")<br><br>https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/hrtfhq ("A higher-quality head-related transfer function rendering algorithm") |

**EXHIBIT 6**

| Claim 19 | Accused Instrumentalities |
|---|---|
|  | https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/sphericalhead ("An algorithm that emulates 3D space in headphones by simulating interaural time delays and other spatial cues") |
| [19.6] provide the enhanced audio signal to the audio rendering system. | The stored instructions configure the one or more processors to provide the enhanced audio signal to the audio rendering system.<br><br>For example, having generated the enhanced signal, the device provides it to the connected AirPods for playback: Apple states that "[t]he system adds the audio unit to the audio signal chain when someone is listening to audio on the headphones and Spatial Audio is active," and that the resulting head-tracked audio "will sound like it's coming from your iPhone" — i.e., the enhanced signal is delivered from the device to the AirPods (the audio rendering system) for output.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/audiotoolbox/rendering-spatial-audio-from-bluetooth-headphones ("[t]he system adds the audio unit to the audio signal chain when someone is listening to audio on the headphones and Spatial Audio is active")<br><br>https://support.apple.com/en-us/102469 (head-tracked audio "will sound like it's coming from your iPhone")<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (AirPods render in concert with the source device) |

**Claim 43**

| Claim 43 | Accused Instrumentalities |
|---|---|
| [43.0] 43. A method for enhancing an audio signal, comprising, by a circuitry of a device: | To the extent the preamble is limiting, each Accused Instrumentality performs, and/or Apple performs through each Accused Instrumentality, a method for enhancing an audio signal, by a circuitry of a device.<br><br>For example, when the Apple iPhone or iPad plays a stereo audio signal through connected AirPods (or other Bluetooth headphones) with Spatial Audio or "Spatialize Stereo" enabled, the device's on-device audio framework spatializes or up-mixes the stereo signal in real time before it is rendered on |

**EXHIBIT 6**

| Claim 43 | Accused Instrumentalities |
|---|---|
| | the AirPods — i.e., the device, by its circuitry, enhances the audio signal for output on the paired headphones. |
| | For another example, when spatial-capable headphones such as AirPods are connected, the device compares inertial-measurement-unit (IMU) head-pose data from the device and the headphones and dynamically alters the audio rendering accordingly, and separately offers a technique to up-mix two-channel (stereo) sources for headphone playback. |
| | *See, e.g.*: |
| | https://developer.apple.com/documentation/AVFAudio/audio-engine (on-device AVAudioEngine performs real-time processing and 3D spatialization on a signal before rendering to an output destination) |
| | https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription/isspatialaudioenabled (device treats a 2-channel/AirPods output port as having "enhanced capabilities" for spatial playback) |
| | https://developer.apple.com/videos/play/wwdc2021/10265/ (WWDC21 "Immerse your app in Spatial Audio": device compares IMU head-pose data from the device and the headphones and dynamically alters the audio rendering; device up-mixes stereo sources to reproduce a 5.1-channel experience) |
| | https://support.apple.com/en-us/102469 (AirPods 3, AirPods 4, AirPods Pro, and AirPods Max "use Spatial Audio and head tracking" to render an immersive, theater-like experience; rendered audio "will sound like it's coming from your iPhone") |
| | https://support.apple.com/en-us/102596 (iPhone builds and applies a Personalized Spatial Audio profile, using camera data "processed entirely on your device," that shapes audio delivered to AirPods) |
| | https://support.apple.com/en-la/105041 (confirms the device otherwise applies "Spatialize Stereo" to a two-channel signal bound for headphone playback) |

# EXHIBIT 6

| Claim 43 | Accused Instrumentalities |
|---|---|
| [43.1] transmitting a request to an operating system of the device for rendering system information of an audio rendering system associated with the device, the operating system operating the device and the audio rendering system; | Each Accused Instrumentality performs a step of transmitting a request to an operating system of the device for rendering system information of an audio rendering system associated with the device, the operating system operating the device and the audio rendering system. |
| | For example, Apple's iOS/iPadOS platform provides an API by which an app "ask[s] the audio session for its currentRoute to determine where the audio output is currently routed," which "returns an AVAudioSessionRouteDescription object that lists all of the audio session's inputs and outputs," and the app observes AVAudioSession.routeChangeNotification to be informed "when [the] audio route changes" — for example, when AirPods connect. |
| | For another example, Apple documentation describes the connected AirPods as integrated into a single, OS-controlled "Spatial Audio routing system": the operating system fuses head-pose data from both the iPhone/iPad and the AirPods, "exclusively controls" the spatialization state, and automatically manages the Bluetooth connection — including automatically switching AirPods between the user's devices and delivering AirPods firmware updates — i.e., iOS operates both the iPhone/iPad and the connected AirPods together as an integrated audio-rendering system. |
| | *See, e.g.*: |
| | https://developer.apple.com/documentation/avfaudio/responding-to-audio-route-changes (app "ask[s] the audio session for its currentRoute"; app observes AVAudioSession.routeChangeNotification "[t]o respond to audio route changes") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/currentroute (currentRoute is used to "[i]nspect the state of device audio routes") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession ("An audio session acts as an intermediary between your app and the operating system — and, in turn, the underlying audio hardware") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangenotification ("A notification the system posts when its audio route changes") |
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangereason/newdeviceavailable (system signals when, e.g., AirPods become available as "a preferred audio route") |

**EXHIBIT 6**

| Claim 43 | Accused Instrumentalities |
|---|---|
|  | https://developer.apple.com/documentation/audiotoolbox/rendering-spatial-audio-from-bluetooth-headphones (connected Bluetooth headphone integrated "into the Spatial Audio routing system"; "[t]he system exclusively controls spatialization state") <br><br> https://developer.apple.com/videos/play/wwdc2021/10265/ (WWDC21 Session 10265: OS compares IMU measurements from "the playback device" and "the headphones" to determine head pose) <br><br> https://support.apple.com/en-us/104988 (operating system automatically switches AirPods between the user's devices when signed in with the same Apple Account) <br><br> https://support.apple.com/en-us/106340 (operating system manages AirPods firmware updates "automatically while your AirPods are charging and in Bluetooth range") |
| [43.2] receiving, from the operating system of the device, the rendering system information, wherein the rendering system information comprises data representative of a communication path of the audio signal, wherein the communication path of the audio signal is a headphone jack, built-in speakers of the device, a Bluetooth connection, a Wi-Fi connection, a universal serial bus (USB) connection, or a high-definition multi-media interface (HDMI); | Each Accused Instrumentality performs a step of receiving, from the operating system of the device, the rendering system information, wherein the rendering system information comprises data representative of a communication path of the audio signal, and wherein the communication path of the audio signal is a headphone jack, built-in speakers of the device, a Bluetooth connection, a Wi-Fi connection, a universal serial bus (USB) connection, or a high-definition multi-media interface (HDMI). <br><br> For example, when the iPhone or iPad renders audio for connected AirPods (or other Bluetooth headphones), the operating system's route-description API reports the output port's type as a Bluetooth output — for example, bluetoothA2DP or bluetoothLE — one of the communication-path types enumerated in this limitation. The same API reports when the communication path is instead the device's built-in speakers or a wired headphone-jack connection, using the corresponding built-in-speaker or headphone port types. <br><br> *See, e.g.*: <br><br> https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription (port-description examples include "a device's built-in speaker, a microphone on a wired headset, and a Bluetooth device supporting...A2DP") <br><br> https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetootha2dp ("An output to a Bluetooth A2DP device") |

**EXHIBIT 6**

| Claim 43 | Accused Instrumentalities |
|---|---|
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetoothle ("An output to a Bluetooth Low Energy (LE) device")<br><br>https://developer.apple.com/documentation/avfaudio/responding-to-audio-route-changes (sample code testing the route description's outputs for portType == .headphones)<br><br>https://support.apple.com/guide/airpods/pair-airpods-with-a-non-apple-device-dev499c9718b/web (AirPods function "as a Bluetooth headset") |
| [43.3] querying a database using the data representative of the communication path of the audio signal; | Each Accused Instrumentality performs a step of querying a database using the data representative of the communication path of the audio signal.<br><br>For example, having obtained the route/port data described above, the device's audio framework is queried for, and returns, the route description's outputs — Apple states that "you query the route description for its outputs" to determine device-specific behavior. Each output port carries a system-assigned unique identifier (UID) and a port type, giving the route data a keyable identity of the kind used to drive a per-route or per-device lookup.<br><br>For another example, a stored Spatial Audio profile is retrieved via the user's Apple Account and applied to the connected AirPods, and Apple markets device-specific tuning (Adaptive EQ) for AirPods that is not applied uniformly across all output routes.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/currentroute ("An audio route is an electronic pathway for audio signals. Inspect the state of device audio routes...")<br><br>https://developer.apple.com/documentation/avfaudio/responding-to-audio-route-changes ("you query the route description for its outputs, which returns an array of port description objects")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription (each port carries "[a] system-assigned unique identifier (UID) for the port")<br><br>https://developer.apple.com/documentation/avfaudio/avaudiosession/port/bluetootha2dp (iOS classifies the output route/device by type, e.g., Bluetooth A2DP) |

# EXHIBIT 6

| Claim 43 | Accused Instrumentalities |
|---|---|
| | https://developer.apple.com/documentation/avfaudio/avaudiosession/routechangereason/newdeviceavailable (system detects when a new route/device becomes available, triggering re-identification of the route)<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (a stored Spatial Audio profile "syncs across your Apple devices...where you're signed in to the same Apple Account")<br><br>https://www.apple.com/newsroom/2025/09/introducing-airpods-pro-3-the-ultimate-audio-experience/ (device-specific tuning: "next-generation Adaptive EQ" for AirPods Pro 3)<br><br>For a third example, Apple's own documentation describes the standard mechanism iOS uses to persist app- and system-level settings as "an interface to the user's defaults database, which stores system-wide and app-specific settings" — Apple's own term for this store is "database." Consistent with that architecture, Apple documents that a user's per-app Spatial Audio selection (Off/Fixed/Head Tracked) is "saved and applied automatically the next time you use that app," i.e., persisted and later retrieved for that app. To the extent that saved, per-app selection is also associated with the specific connected accessory (for example, a user can select different Spatial Audio settings for different paired headphones), retrieving it would necessarily involve looking up a stored record keyed at least in part by the identity of the connected accessory — data obtained from, or derived from, the communication-path/route data discussed above.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/foundation/userdefaults ("An interface to the user's defaults database, which stores system-wide and app-specific settings.")<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (per-app Spatial Audio setting is "saved and applied automatically the next time you use that app") |
| [43.4] receiving, responsive to querying the database, an audio enhancement, wherein the audio enhancement is mapped, in the database, to the | Each Accused Instrumentality performs a step of receiving, responsive to querying the database, an audio enhancement, wherein the audio enhancement is mapped, in the database, to the data representative of the communication path of the audio signal.<br><br>For example, Apple ties the availability of the spatial-audio enhancement directly to the identified route: "[a] route change may result in a change in the ability for the system to play spatial audio," |

**EXHIBIT 6**

| Claim 43 | Accused Instrumentalities |
|---|---|
| data representative of the communication path of the audio signal; | and the isSpatialAudioEnabled property of the route's port description indicates whether that specific route supports spatialized playback. Where the route supports it (e.g., AirPods), the system automatically applies the user's stored personal Spatial Audio profile — synced across the user's devices via the Apple Account — to tailor the enhancement for that route, and applies device-specific tuning (e.g., Adaptive EQ) for the connected AirPods hardware. <br><br> *See, e.g.*: <br><br> https://developer.apple.com/documentation/avfaudio/avaudiosessionportdescription/isspatialaudioenabled ("A Boolean value that indicates whether the port supports spatial audio playback") <br><br> https://developer.apple.com/documentation/avfaudio/avaudiosession/spatialplaybackcapabilitieschangednotification ("A route change may result in a change in the ability for the system to play spatial audio, so observe routeChangeNotification and use the isSpatialAudioEnabled property...") <br><br> https://developer.apple.com/documentation/phase/personalizing-spatial-audio-in-your-app ("the system automatically takes the personal spatial audio profile into account as it tailors the audio output") <br><br> https://support.apple.com/en-gb/guide/airpods/dev00eb7e0a3/web (stored Spatial Audio profile "syncs across your Apple devices...where you're signed in to the same Apple Account") <br><br> https://www.apple.com/airpods-pro/ ("Adaptive EQ tunes music to your ears in real time based on the fit of your AirPods") <br><br> For a further example, Apple's own documentation and consumer-facing materials indicate that whether the spatial-audio enhancement is available at all for a given connected accessory turns on the identity of that accessory: Spatial Audio and head tracking are documented as available only on an enumerated, closed set of Apple accessories — "AirPods 3, AirPods 4, AirPods Pro, and AirPods Max" — such that, for any other connected Bluetooth device, the isSpatialAudioEnabled property discussed above would not be set. Determining whether a given connected accessory falls within that enumerated, compatible set is naturally implemented as a lookup of the identified accessory against a stored list or table of compatible device identifiers — i.e., the availability of the audio enhancement is mapped, in such a list or table, to data identifying the connected device obtained via the communication path. |

# EXHIBIT 6

| Claim 43 | Accused Instrumentalities |
|---|---|
| | *See, e.g.*: <br><br> https://support.apple.com/en-us/102469 ("AirPods 3, AirPods 4, AirPods Pro, and AirPods Max use Spatial Audio and head tracking"; already cited above) <br><br> https://support.apple.com/en-us/102596 (Personalized Spatial Audio available only for enumerated, compatible AirPods/Beats models) <br><br> For an additional, independent example, Apple's AVAudioEnvironmentNode class — which simulates a 3D audio environment for point-source audio inputs — implements a renderingAlgorithm property whose "auto" setting "[a]utomatically selects the highest-quality rendering algorithm available for the current playback hardware," choosing among multiple distinct algorithms (including HRTF, HRTFHQ, sphericalHead, soundField, equalPowerPanning, and stereoPassThrough) that "differ in quality and CPU cost." <br><br> *See, e.g.*: <br><br> https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm ("The types of rendering algorithms available per input bus of the environment node"; "The rendering algorithms differ in quality and CPU cost") <br><br> https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/auto ("Automatically selects the highest-quality rendering algorithm available for the current playback hardware") <br><br> https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/soundfield ("An algorithm that renders to multichannel hardware") |
| [43.5] applying the audio enhancement to the audio signal to generate an enhanced audio signal; and | Each Accused Instrumentality performs a step of applying the audio enhancement to the audio signal to generate an enhanced audio signal. <br><br> For example, once the route-conditioned enhancement is identified, the device's on-device audio framework applies it to the signal in real time — for example, by dynamically altering the audio rendering based on compared head-pose measurements from the device and the AirPods, or by up- |

# EXHIBIT 6

| Claim 43 | Accused Instrumentalities |
|---|---|
| | mixing a two-channel source to reproduce a 5.1-channel experience for supported headphones — to generate an enhanced (spatialized) audio signal for output on the AirPods. |
| | *See, e.g.*: |
| | https://developer.apple.com/videos/play/wwdc2021/10265/ (device compares IMU measurements from "the playback device" and "the headphones" and dynamically alters the audio rendering; device up-mixes stereo sources to reproduce a 5.1-channel experience) |
| | https://developer.apple.com/documentation/AVFAudio/audio-engine (AVAudioEngine performs real-time processing/3D spatialization on a signal "before rendering to an output destination") |
| | https://www.apple.com/airpods-pro/ ("Adaptive EQ tunes music to your ears in real time based on the fit of your AirPods") |
| | For an additional, independent example, once a hardware-appropriate rendering algorithm is selected as described in the preceding limitation, Apple's framework applies it to generate the enhanced signal through concrete signal-processing operations: the HRTF and HRTFHQ algorithms use "filtering to emulate 3D space in headphones," and the sphericalHead algorithm "emulates 3D space in headphones by simulating interaural time delays and other spatial cues." As with the immediately preceding example, this is most directly applicable to point-source audio rendered via AVAudioEnvironmentNode rather than stereo music or movie content. |
| | *See, e.g.*: |
| | https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/hrtf ("A high-quality algorithm that uses filtering to emulate 3D space in headphones") |
| | https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/hrtfhq ("A higher-quality head-related transfer function rendering algorithm") |
| | https://developer.apple.com/documentation/avfaudio/avaudio3dmixingrenderingalgorithm/sphericalhead ("An algorithm that emulates 3D space in headphones by simulating interaural time delays and other spatial cues") |

**EXHIBIT 6**

| Claim 43 | Accused Instrumentalities |
|---|---|
| [43.6] providing the enhanced audio signal to the audio rendering system. | Each Accused Instrumentality performs a step of providing the enhanced audio signal to the audio rendering system.<br><br>For example, having generated the enhanced signal, the device provides it to the connected AirPods for playback: Apple states that "[t]he system adds the audio unit to the audio signal chain when someone is listening to audio on the headphones and Spatial Audio is active," and that the resulting head-tracked audio "will sound like it's coming from your iPhone" — i.e., the enhanced signal is delivered from the device to the AirPods (the audio rendering system) for output.<br><br>*See, e.g.*:<br><br>https://developer.apple.com/documentation/audiotoolbox/rendering-spatial-audio-from-bluetooth-headphones ("[t]he system adds the audio unit to the audio signal chain when someone is listening to audio on the headphones and Spatial Audio is active")<br><br>https://support.apple.com/en-us/102469 (head-tracked audio "will sound like it's coming from your iPhone")<br><br>https://support.apple.com/guide/airpods/control-spatial-audio-and-head-tracking-dev00eb7e0a3/web (AirPods render in concert with the source device) |